

MN Med. Recs. - Tri City Health Center
U.S. v. Marvin Nelson

NELSON, MARVIN MR 035635 DOB 12/19/1955 M DOS 6007 I-CRS/CMSP (W) EXP 12/30/07 316 RAMOS SCOTT, C MP /D 07/06/07

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

*To be Completed by Medical Assistant:*

HT 6'0" WT 199 T 97.5 P 76 R 18

BP: R ___/___ L 114/70

LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___

BS (all diabetics) ___ HgbA1C ___

UPT ___ Pos ___ Neg ___ HCT/Hgb ___

Smoker (Yes) No 1/2 Pks/day; Tobacco Use ___ Yes (No)

Smokers in house (Yes) No

Advance Health Care Directive Given ___ Yes ___ No

Approx. Date Last: Tetanus ___ Pneumococcal ___

Date of Last: Pap ___ Mammo: ___ Staying Healthy Asses. ___

Allergies NKDA

MA Signature [signature]

*To be Completed by Provider:*

Education on Tobacco use given ___ Yes ___ No

Weight ___ Normal ___ Over ___ Under

Info. given on nutrition diet and exercise ___ Yes ___ No

Pap Due ___ Yes ___ No

Mammogram Due ___ Yes ___ No ___ N/A

CPE Due ___ Yes ___ No ___ N/A

BSE Taught ___ Yes ___ No

Prostate/Testicular Exam Due ___ Yes ___ No

PSA ordered ___ Yes ___ No ___ N/A

Testicular self exam taught ___ Yes ___ No

Immunizations up to date ___ Yes ___ No

Medical History Reviewed ___ Yes ___ No

History of Present Illness:

1) 47 yo ♂ for lab results. Reports Xanax didn't help c̄ anxiety – Stepfather gave Librium – worked well. Wants try. ↑ stress, house in process foreclosing.

2) No lovastatin x 2 mos. Reports lipids levels ~ same as when started lovastatin.

3) Wants ED med – viagra. Reports helping c̄ relationship c̄ wife.

( ) History continued on other side ( ) See Patient History Form

PHYSICAL EXAM (NL=Normal; ABNL=Abnormal; NE=Not examined) (Circle L, R Bilateral, Both etc. to identify area of abnormality)

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | HEAD: | 4) On exertion – occas. stabbing pain on chest. |
| | | | Tenderness | |
| | | | Deformities | |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | SINUSES | |
| | | | Maxillary L R Both | 5) (L) knee pain – conts c̄ pain certain knee movts/position. |
| | | | Frontal L R Both | |
| | | | EYES | |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles L R Bilateral | |
| | | | EARS | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | NOSE | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | ORAL CAVITY | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | OROPHARYNX | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | NECK | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| ✓ | | | BREATHING | |
| | | | Shallow Labored Retractions | |
| ✓ | | | LUNG SOUNDS | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | EXPANSION | |
| | | | CHEST WALL | |
| | | | Tenderness Scars Deformities | |
| ✓ | | | HEART | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | VASCULAR | |
| | | | Jugular Vein Distension | |
| | | | Arterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | ABDOMEN | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | LIVER | |
| | | | Enlarged Tender | |
| | | | SPLEEN | |
| | | | Enlarged Tender | |
| | | | UROGENITAL | |
| | | | Lesions | |
| | | | Masses | |

| MUSCULOSKELETAL* | NEUROLOGY (cont.) |
|---|---|
| AXIAL | AN POS MED LAT |
| Cervical Thoracic Lumbar | KNEE |
| D T ROM SP SW | D T ROM SP SW |
| L R Bilateral | L R Bilateral |
| AN POS MED LAT | AN POS MED LAT |
| SHOULDER | ANKLE |
| D T ROM SP SW | D T ROM SP SW |
| L R Bilateral | L R Bilateral |
| AN POS MED LAT | AN POS MED LAT |
| ARM | FOOT |
| Upper Lower Both | D T ROM SP SW |
| D T ROM SP SW | L R Bilateral |
| L R Bilateral | AN POS MED LAT |
| AN POS MED LAT | TOE(S)# 1 2 3 4 5 |
| ELBOW | NEUROLOGY |
| D T ROM SP SW | CRANIAL NERVES |
| L R Bilateral | II III IV V VI VII |
| AN POS MED LAT | VIII IX X XI XII |
| WRIST | MOTOR |
| D T ROM SP SW | Weakness Paralysis Tremor |
| L R Bilateral | Other |
| AN POS MED LAT | Location |
| HAND FINGERS BOTH | SENSORY* |
| D T ROM SP SW | Numbness Tingling |
| L R Bilateral | Other |
| AN POS MED LAT | Location |
| FINGER(S) # 1 2 3 4 5 | REFLEXES |
| HIP | Corneal Biceps Triceps |
| D T ROM SP SW | Knee Ankle Babinski |
| L R Bilateral | SKIN |
| AN POS MED LAT | Rashes Ulcerations Abrasions |
| LEG | Lacerations Scarring Pigmentation |
| Upper Lower Both (Cont. col.3) | Hair Nails |
| | MENTAL HEALTH |
| | Behavior Oriented |

ASSESSMENT/PLAN

EKG - NSR

(A) Dyslipidemia
Anxiety
ED
Knee strain
Xray neg

(P) Disc - lifestyle modif.
D/c. Lovastatin
Start Crestor 20mg qd #35 samples
Librium 10mg bid prn #20
Viagra 25mg #6 samples
Consider PT if knee pain persists.
Rev lipids 3mos
RTC 1mo. F/U Crestor start.

[signature], FNP 06Sept07

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ✓ ; IZ (type(s)) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ___Yes___No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED: ___ Yes___ No Type(s) ____

(NOTE: List all new meds and medication refills on the yellow MEDICATION LOG SHEET) New Meds Listed ___Yes ___No; Meds Refilled ___Yes___No

FOLLOW UP/REFERRALS:

REVISED: 12/05/200

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

Age: 47

NELSON, MARVIN
DOB: 12/13/1959 M M
I-CRS/CMSP (*)
316-RAMOS-SCOTT, C NP /D 06/28/07
MR 095636
DSCL# 025X
EXP: 12/30/07

*To be Completed by Medical Assistant:*

HT 6'0" WT 189 T 97.5 P 77 R 17
BP: R / L 121/75
LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___
BS (all diabetics) ___ HgbA1C ___
UPT ___ Pos ___ Neg ___ HCT/Hgb ___
Smoker (Yes) No 1-2 Pks/day; Tobacco Use ___ Yes ___ No
Smokers in house (Yes) No
Advance Health Care Directive Given ___ Yes ___ No
Approx. Date Last: Tetanus ___ Pneumococcal ___
Date of Last: Pap ___ Mammo: ___ Staying Healthy Asses. ___
Allergies NKDA
MA Signature [signature]

*To be Completed by Provider:*

Education on Tobacco use given ___ Yes ___ No
Weight ___ Normal ___ Over ___ Under
Info. given on nutrition diet and exercise ___ Yes ___ No
Pap Due ___ Yes ___ No
Mammogram Due ___ Yes ___ No ___ N/A
CPE Due ___ Yes ___ No ___ N/A
BSE Taught ___ Yes ___ No
Prostate/Testicular Exam Due ___ Yes ___ No
PSA ordered ___ Yes ___ No ___ N/A
Testicular self exam taught ___ Yes ___ No
Immunizations up to date ___ Yes ___ No
Medical History Reviewed ___ Yes ___ No

History of Present Illness:

47 yo ♂ for
① MVA 2-3 mo Ⓛ knee pain sharp shooting pain. Head-on low speed collision.
② Death in family - aunt - like 2nd mother - Denver - flying in body today/tomorrow. ↑ anxiety
③ ED - requests Viagra. ~~Divorce delay~~ worked things out c̄ wife. "same page" right now.

( ) History continued on other side ( ) See Patient History Form

PHYSICAL EXAM ( NL=Normal; ABNL=Abnormal; NE=Not examined) ( Circle L, R Bilateral, Both etc. to identify area of abnormality)

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | *HEAD:* | |
| | | | Tenderness | |
| | | | Deformities | Trazodone |
| | | | Evidence of trauma | prn sleep |
| | | | Old New | |
| | | | *SINUSES* | needs RF |
| | | | Maxillary L R Both | |
| | | | Frontal L R Both | |
| | | | *EYES* | |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | Depakote - |
| | | | Cornea L R Both | |
| | | | Lids L R Both | prn 200-400 |
| | | | Extra Ocular Muscles | |
| | | | L R Bilateral | if mind racing |
| | | | *EARS* | |
| | | | Canals: L R Both | |
| | | | TM's: L R Both | |
| | | | *NOSE* | |
| | | | Mucosa | ↓ mood |
| | | | Polyps | |
| | | | Discharge | ↑ anxiety |
| | | | Septum | |
| | | | *ORAL CAVITY* | |
| | | | Mucosa | 2° aunt's |
| | | | Gums | |
| | | | Teeth | death |
| | | | Tongue | |
| | | | *OROPHARYNX* | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | *NECK* | |
| | | | Cervical Lymph nodes | |
| | | | L R Bilateral | |
| | | | Thyroid | |
| | | | L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| ✓ | | | *BREATHING* | |
| | | | Shallow Labored Retractions | |
| ✓ | | | *LUNG SOUNDS* | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | *EXPANSION* | |
| | | | *CHEST WALL* | |
| | | | Tenderness Scars Deformities | |
| ✓ | | | *HEART* | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | *VASCULAR* | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | *ABDOMEN* | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | *LIVER* | |
| | | | Enlarged Tender | |
| | | | *SPLEEN* | |
| | | | Enlarged Tender | |
| | | | *UROGENITAL* | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | *BACK* | |
| | | | CVA Tenderness L R Both | |

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasm SW=SWelling; AN=ANterior; POS= POSterior; MED=Medial; LAT=Lateral

| NL | ABNL | NE | |
|---|---|---|---|
| | | | RECTAL |
| | | | Tone Hemorrhoids Guaiac |
| | | | MUSCULOSKELETAL* |
| | | | AXIAL |
| | | | Cervical Thoracic Lumbar |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | SHOULDER |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ARM |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ELBOW |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | WRIST |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | HAND FINGERS BOTH |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FINGER(S) # 1 2 3 4 5 |
| | | | HIP |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | LEG |
| | | | Upper Lower Both (Cont. col.2) |

| NL | ABNL | NE | (LEG CONTINUED) |
|---|---|---|---|
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | KNEE |
| | ✓ | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ANKLE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FOOT |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | TOE(S) # 1 2 3 4 5 |
| | | | NEUROLOGY |
| | | | CRANIAL NERVES |
| | | | II III IV V VI VII |
| | | | VIII IX X XI XII |
| | | | MOTOR |
| | | | Weakness Paralysis Tremor |
| | | | Other |
| | | | Location |
| | | | SENSORY |
| | | | Numbness Tingling |
| | | | Other |
| | | | Location |
| | | | REFLEXES |
| | | | Corneal Biceps Triceps |
| | | | Knee Ankle Babinski |
| | | | SKIN |
| | | | Rashes Ulcerations Abrasions |
| | | | Lacerations Scaring Pigmentation |
| | | | Hair Nails |
| | | | MENTAL HEALTH |
| | | | Behavior Oriented |

(L) knee tender medially
Full ROM

ASSESSMENT/PLAN

(A) Depression/Anxiety
(2) knee sprain
ED

(P) Trazodone 50 mg qhs #30+1
Xanax 0.25 mg qd prn #15
Viagra 50 mg #6 (samples)
✓ knee xray
PTC prn

[signature]
28 June 07

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ___Yes___No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED:____ Yes____ No Type(s) ____
(NOTE: List all new meds and medication refills on the yellow MEDICATION LOG SHEET) New Meds Listed ___Yes ___No; Meds Refilled___Yes___No

FOLLOW UP/REFERRALS:

TC000007 REVISED: 12/05/2005

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

*To be Completed by Medical Assistant:*

HT 6'0" WT 182.7 T 98.0 P 64 R 18

BP: R ___/___ L 122/85 age: 47

LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___

BS (all diabetics) ___ HgbA1C ___

UPT ___ Pos ___ Neg ___ HCT/Hgb ___

Smoker (Yes) No ___ Pks/day: 2-3 pack Tobacco Use ___ Yes ___ No

Smokers in House ___ Yes (No)

Advance Health Care Directive Given ___ Yes ___ No

Approx. Date Last: Tetanus yrs. ago Pneumococcal ___

Date of Last: Pap ___ Mammo: ___ Staying Healthy Asses. ___

Allergies NKDA

MA Signature Victoria - M.A.

*To be Completed by Provider:*

Education on Tobacco use given ___ Yes ___ No

Weight ___ Normal ___ Over ___ Under

Info. given on nutrition diet and exercise ___ Yes ___ No

Pap Due ___ Yes ___ No

Mammogram Due ___ Yes ___ No ___ N/A

CPE Due ___ Yes ___ No ___ N/A

BSE Taught ___ Yes ___ No

Prostate/Testicular Exam Due ___ Yes ___ No

PSA ordered ___ Yes ___ No ___ N/A

Testicular self exam taught ___ Yes ___ No

Immunizations up to date ___ Yes ___ No

Medical History Reviewed ___ Yes ___ No

History of Present Illness:

1 wk h/o Paresthesia / pain in Entire Rt hand.

O: Acutely tender ++ over medial and lateral epicondyles (Rt) elbow

Curr. Meds: Zoloft 150 mg QD for the last 1 yr.

( ) History continued on other side ( ) See Patient History Form

*PHYSICAL EXAM* *(NL=Normal; ABNL=Abnormal; NE=Not examined) (Circle L, R Bilateral, Both etc. to identify area of abnormality)*

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | ***HEAD:*** | and (Rt) |
| | | | Tenderness | Subacromial |
| | | | Deformities | tenderness. |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | ***SINUSES*** | No neurovascular |
| | | | Maxillary L R Both | deficit in |
| | | | Frontal L R Both | limbs |
| | | | ***EYES*** | |
| | | | Pupils L R Both | Negative |
| | | | Fundi L R Both | Phalen's |
| | | | Cornea L R Both | & Tinel's |
| | | | Lids L R Both | at wrist |
| | | | Extra Ocular Muscles | |
| | | | L R Bilateral | Neck: Full |
| | | | ***EARS*** | r.o.m.t |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | ***NOSE*** | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | ***ORAL CAVITY*** | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | ***OROPHARYNX*** | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | ***NECK*** | |
| | | | Cervical Lymph nodes | |
| | | | L R Bilateral | |
| | | | Thyroid | |
| | | | L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| ✓ | | | ***BREATHING*** | A: Tendonitis (Rt) Elbow & (Rt) shoulder |
| | | | Shallow Labored Retractions | |
| ✓ | | | ***LUNG SOUNDS*** | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | ***EXPANSION*** | |
| ✓ | | | ***CHEST WALL*** | P: Alternating heat & cold packs to Rt elbow. |
| | | | Tenderness Scars Deformities | |
| | | | ***HEART*** | |
| | | | Rate Rhythm | |
| ✓ | | | Murmurs Gallop PMI | |
| | | | ***VASCULAR*** | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| ✓ | | | Venous Stasis Ulcers | Ibuprofen 800 mg 1 q 8° #40 x 1 Refill |
| | | | ***ABDOMEN*** | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | Tennis Elbow Band. |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | ***LIVER*** | |
| | | | Enlarged Tender | F/u if no better in 2 mths |
| | | | ***SPLEEN*** | |
| | | | Enlarged Tender | |
| | | | ***UROGENITAL*** | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | ***BACK*** | |
| | | | CVA Tenderness L R Both | |

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasm;SW=SWelling; AN=ANterior;POS= POSterior;MED=Medial; LAT=Lateral

| NL | ABNL | NE | |
|---|---|---|---|
| | | | RECTAL |
| | | | Tone Hemorrhoids Guaiac |
| | | | MUSCULOSKELETAL* |
| | | | AXIAL |
| | | | Cervical Thoracic Lumbar |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | SHOULDER |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ARM |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ELBOW |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | WRIST |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | HAND FINGERS BOTH |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FINGER(S)# 1 2 3 4 5 |
| | | | HIP |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | LEG |
| | | | Upper Lower Both (Cont. col.2) |

| NL | ABNL | NE | (LEG CONTINUED) |
|---|---|---|---|
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | KNEE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ANKLE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FOOT |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | TOE(S)# 1 2 3 4 5 |
| | | | NEUROLOGY |
| | | | CRANIAL NERVES |
| | | | II III IV V VI VII |
| | | | VIII IX X XI XII |
| | | | MOTOR |
| | | | Weakness Paralysis Tremor |
| | | | Other |
| | | | Location |
| | | | SENSORY |
| | | | Numbness Tingling |
| | | | Other |
| | | | Location |
| | | | REFLEXES |
| | | | Corneal Biceps Triceps |
| | | | Knee Ankle Babinski |
| | | | SKIN |
| | | | Rashes Ulcerations Abrasions |
| | | | Lacerations Scaring Pigmentation |
| | | | Hair Nails |
| | | | MENTAL HEALTH |
| | | | Behavior Oriented |

*ASSESSMENT/PLAN*

( ) *Continued on Progress Note*

*In House Orders:* Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ ____

Meds(Type) ____ ; Other (Type) ____

*Outside Labs Ordered:* ____Yes____No Type(s) ____

*RADIOLOGY/ULTRASOUND ORDERED:*____ *Yes*____ *No* *Type(s)*____

*(NOTE:*List all new meds and medication refills on the yellow *MEDICATION LOG SHEET)New Meds Listed* ____*Yes* ____*No; Meds Refilled*____*Yes*____*No*

*FOLLOW UP/REFERRALS:*

TC000009

*REVISED: 12/05/2005*

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

NELSON, MARVIN
DOB:12/13/1959 M M
I-CRS/CMSP(*)
102-DICKEY,J MD /DICKEY 01/30/07
MR 095636
SCL: 000%
EXP:12/30/07

**To be Completed by Medical Assistant:**

HT 6.02 WT 187 T 98.0 P 87 R 19

BP: R ___/___ L 117/75

LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___

BS (all diabetics) ___ HgbAIC ___

UPT ___ Pos ___ Neg HCT/Hgb ___

Smoker ___ Yes (No) ___ Pks/day: Tobacco Use ___ Yes (No)

Smokers in house ___ Yes (No)

Advance Health Care Directive Given ___ Yes ___ No

Approx. Date Last: Tetanus ___ Pneumococcal ___

Date of Last Pap ___ Mammo: ___ Staying Healthy Asses. ___

Allergies NKDA

MA Signature S. Omeri

**To be Completed by Provider:**

Education on Tobacco use given ___ Yes ___ No

Weight ___ Normal ___ Over ___ Under

Info. given on nutrition diet and exercise ___ Yes ___ No

Pap Due ___ Yes ___ No

Mammogram Due ___ Yes ___ No ___ N/A

CPE Due ___ Yes ___ No ___ N/A

BSE Taught ___ Yes ___ No

Prostate/Testicular Exam Due ___ Yes ___ No

PSA ordered ___ Yes ___ No ___ N/A

Testicular self exam taught ___ Yes ___ No

Immunizations up to date ___ Yes ___ No

Medical History Reviewed ___ Yes ___ No

History of Present Illness:

F/u for Depression; requesting refill on Zoloft; ↓ mood 2° unemployment

( ) History continued on other side ( ) See Patient History Form

**PHYSICAL EXAM** *(NL=Normal; ABNL=Abnormal; NE=Not examined) (Circle L, R Bilateral, Both etc. to identify area of abnormality)*

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | ***HEAD:*** | Lovastatin |
| | | | Tenderness | |
| | | | Deformities | |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | ***SINUSES*** | dental |
| | | | Maxillary L R Both | |
| | | | Frontal L R Both | |
| | | | ***EYES*** | 4 referral |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles | |
| | | | L R Bilateral | Dr. Hugue |
| | | | ***EARS*** | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | ***NOSE*** | ° Panic sx |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | ***ORAL CAVITY*** | |
| | | | Mucosa | unemployment |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | ***OROPHARYNX*** | |
| | | | Tonsils | |
| | | | Uvula | didn't ✓ labs |
| | | | ***NECK*** | |
| | | | Cervical Lymph nodes | |
| | | | L R Bilateral | |
| | | | Thyroid | |
| | | | L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | ***BREATHING*** | 03/01/07 |
| | | | Shallow Labored Retractions | |
| | | | ***LUNG SOUNDS*** | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | ***EXPANSION*** | Scholarship |
| | | | ***CHEST WALL*** | |
| | | | Tenderness Scars Deformities | script for |
| | | | ***HEART*** | Zoloft 100 mg |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | #180 |
| | | | ***VASCULAR*** | |
| | | | Jugular Vein Distension | 2 QD |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | x 3 refills |
| | | | Venous | |
| | | | Varicosity's | given |
| | | | Venous Stasis Ulcers | |
| | | | ***ABDOMEN*** | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | ***LIVER*** | |
| | | | Enlarged Tender | |
| | | | ***SPLEEN*** | |
| | | | Enlarged Tender | |
| | | | ***UROGENITAL*** | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | ***BACK*** | |
| | | | CVA Tenderness L R Both | |

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasmSW=SWelling; AN=ANterior;POS= POSterior;MED=Medial; LAT=Lateral

| NL | ABNL | NE | |
|---|---|---|---|
| | | | RECTAL |
| | | | Tone Hemorrhoids Guaiac |
| | | | MUSCULOSKELETAL* |
| | | | AXIAL |
| | | | Cervical Thoracic Lumbar |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | SHOULDER |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ARM |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ELBOW |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | WRIST |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | HAND FINGERS BOTH |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FINGER(S) # 1 2 3 4 5 |
| | | | HIP |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | LEG |
| | | | Upper Lower Both (Cont. col.2) |

| NL | ABNL | NE | |
|---|---|---|---|
| | | | (LEG CONTINUED) |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | KNEE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ANKLE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FOOT |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | TOE(S) # 1 2 3 4 5 |
| | | | NEUROLOGY |
| | | | CRANIAL NERVES |
| | | | II III IV V VI VII |
| | | | VIII IX X XI XII |
| | | | MOTOR |
| | | | Weakness Paralysis Tremor |
| | | | Other |
| | | | Location |
| | | | SENSORY |
| | | | Numbness Tingling |
| | | | Other |
| | | | Location |
| | | | REFLEXES |
| | | | Corneal Biceps Triceps |
| | | | Knee Ankle Babinski |
| | | | SKIN |
| | | | Rashes Ulcerations Abrasions |
| | | | Lacerations Scaring Pigmentation |
| | | | Hair Nails |
| | | | MENTAL HEALTH |
| | | | Behavior Oriented |

*ASSESSMENT/PLAN*

(1) Depression ↑ lipids
(2) Anxiety
BD

(P) Refill zoloft 200 QD ✓ Labs
Viagra 50 mg #6
f/u to 4 ✓ [illegible]

( ) Continued on Progress Note

*In House Orders:* Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

*Outside Labs Ordered:* ____Yes ____No Type(s) ____

*RADIOLOGY/ULTRASOUND ORDERED:* ____ Yes ____ No Type(s) ____

*(NOTE:*List all new meds and medication refills on the yellow *MEDICATION LOG SHEET)New Meds Listed* ____ *Yes* ____ *No; Meds Refilled* ____ *Yes* ____ *No*

*FOLLOW UP/REFERRALS:*

000

*REVISED: 12/05/2005*

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

**To be Completed by Medical Assistant:**

HT 6'0½" WT 188 T 98.6 P 73 R 15

BP: R ___/___ L 125/77

LMP 07 G___ P___ TAB___ SAB___ Living___

BS (all diabetics)___ HgbA1C___

UPT ___Pos ___Neg HCT/Hgb___

Smoker__Yes__No__Pks/day; Tobacco Use__Yes__No

Smokers in house___Yes__No

Advance Health Care Directive Given___Yes___No

Approx. Date Last: Tetanus______ Pneumococcal______

Date of Last Pap 07 Mammo: 07 Staying Healthy Asses.______

Allergies NKDA

MA Signature S. Sekhar (MA) BMB226

**To be Completed by Provider:**

Education on Tobacco use given___Yes___No

Weight__Normal__Over__Under

Info. given on nutrition diet and exercise ___Yes___No

Pap Due___Yes___No

Mammogram Due___Yes___No___N/A

CPE Due___Yes___No___N/A

BSE Taught___Yes___No

Prostate/Testicular Exam Due___Yes___No

PSA ordered___Yes___No___N/A

Testicular self exam taught___Yes___No

Immunizations up to date___Yes___No

Medical History Reviewed___Yes___No

History of Present Illness:

F/U Depression - on Zoloft; requesting refills - ROS - N/C; awaiting job application approval

( ) History continued on other side ( )See Patient History Form

*PHYSICAL EXAM (NL=Normal;ABNL=Abnormal; NE=Not examined)( Circle L, R Bilateral, Both etc. to identify area of abnormality)*

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | *HEAD:* | 1. Anxiety |
| | | | Tenderness | 2. Depression |
| | | | Deformities | |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | *SINUSES* | |
| | | | Maxillary L R Both | |
| | | | Frontal L R Both | |
| | | | *EYES* | on |
| | | | Pupils L R Both | Lovastatin |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | ↑Lipids |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles | |
| | | | L R Bilateral | |
| | | | *EARS* | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | *NOSE* | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | *ORAL CAVITY* | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | *OROPHARYNX* | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | *NECK* | |
| | | | Cervical Lymph nodes | |
| | | | L R Bilateral | |
| | | | Thyroid | |
| | | | L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | *BREATHING* | ∅ CP |
| | | | Shallow Labored Retractions | ∅ dyspnea |
| | | | *LUNG SOUNDS* | ∅ CA Sx |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | *EXPANSION* | |
| | | | *CHEST WALL* | |
| | | | Tenderness Scars Deformities | |
| | | | *HEART* | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | *VASCULAR* | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | *ABDOMEN* | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | *LIVER* | |
| | | | Enlarged Tender | |
| | | | *SPLEEN* | |
| | | | Enlarged Tender | |
| | | | *UROGENITAL* | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | *BACK* | |
| | | | CVA Tenderness L R Both | |

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasmSW=SWelling; AN=ANterior;POS= POSterior;MED=Medial; LAT=Lateral

| NL | ABNL | NE | | NL | ABNL | NE | (LEG CONTINUED) |
|---|---|---|---|---|---|---|---|
| | | | RECTAL | | | | Upper Lower Both |
| | | | Tone Hemorrhoids Guaiac | | | | D T ROM SP SW |
| | | | MUSCULOSKELETAL* | | | | L R Bilateral |
| | | | AXIAL | | | | AN POS MED LAT |
| | | | Cervical Thoracic Lumbar | | | | KNEE |
| | | | D T ROM SP SW | | | | D T ROM SP SW |
| | | | L R Bilateral | | | | L R Bilateral |
| | | | AN POS MED LAT | | | | AN POS MED LAT |
| | | | SHOULDER | | | | ANKLE |
| | | | D T ROM SP SW | | | | D T ROM SP SW |
| | | | L R Bilateral | | | | L R Bilateral |
| | | | AN POS MED LAT | | | | AN POS MED LAT |
| | | | ARM | | | | FOOT |
| | | | Upper Lower Both | | | | D T ROM SP SW |
| | | | D T ROM SP SW | | | | L R Bilateral |
| | | | L R Bilateral | | | | AN POS MED LAT |
| | | | AN POS MED LAT | | | | TOE(S) # 1 2 3 4 5 |
| | | | ELBOW | | | | NEUROLOGY |
| | | | D T ROM SP SW | | | | CRANIAL NERVES |
| | | | L R Bilateral | | | | II III IV V VI VII |
| | | | AN POS MED LAT | | | | VIII IX X XI XII |
| | | | WRIST | | | | MOTOR |
| | | | D T ROM SP SW | | | | Weakness Paralysis Tremor |
| | | | L R Bilateral | | | | Other |
| | | | AN POS MED LAT | | | | Location |
| | | | HAND FINGERS BOTH | | | | SENSORY |
| | | | D T ROM SP SW | | | | Numbness Tingling |
| | | | L R Bilateral | | | | Other |
| | | | AN POS MED LAT | | | | Location |
| | | | FINGER(S) # 1 2 3 4 5 | | | | REFLEXES |
| | | | HIP | | | | Corneal Biceps Triceps |
| | | | D T ROM SP SW | | | | Knee Ankle Babinski |
| | | | L R Bilateral | | | | SKIN |
| | | | AN POS MED LAT | | | | Rashes Ulcerations Abrasions |
| | | | LEG | | | | Lacerations Scaring Pigmentation |
| | | | Upper Lower Both (Cont. col.2) | | | | Hair Nails |
| | | | | | ✓ | | MENTAL HEALTH |
| | | | | | | | Behavior Oriented |

Flat

ASSESSMENT/PLAN

Depression
↑ Lipids

(P) ✓ Lipids - ✓ LFTs
Refill Lovastatin 20mg QD
Refill Zoloft

[signature]

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ ____

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ____Yes ____No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED: ____ Yes ____ No Type(s) ____

(NOTE: List all new meds and medication refills on the yellow MEDICATION LOG SHEET) New Meds Listed ____Yes ____No; Meds Refilled ____Yes ____No

FOLLOW UP/REFERRALS:

TC000013

REVISED: 12/05/2005

# TRI-CITY HEA[illegible] CENTER ADULT P[illegible] [illegible]ESS NOTE

NELSON, MARVIN
DOB: 12/13/1959 M
I-CRS/CMSP (*)
102-DICKEY, J MD /DICKEY 11/22/06
MR 095636 M
SCL# 000%
EXP: 11/30/06

**To be Completed by Medical Assistant:**

HT 6'0½" WT 192 T 98.8 P 76 R 15
BP: R ___ L 116/68
LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___
BS (all diabetics) ___ HgbA1C ___
UPT ___ Pos ___ Neg HCT/Hgb ___
Smoker ___ Yes / No Pks/day: Tobacco Use ___ Yes / No
Smokers in house ___ Yes ___ No
Advance Health Care Directive Given ___ Yes ___ No
Approx. Date Last: Tetanus ___ Pneumococcal ___
Date of Last:Pap ___ Mammo ___ Staying Healthy Asses ___
Allergies NKDA
MA Signature [signature]

**To be Completed by Provider:**

Education on Tobacco use given ___ Yes ___ No
Weight ___ Normal ___ Over ___ Under
Info. given on nutrition diet and exercise ___ Yes ___ No
Pap Due ___ Yes ___ No
Mammogram Due ___ Yes ___ No ___ N/A
CPB Due ___ Yes ___ No ___ N/A
BSE Taught ___ Yes ___ No
Prostate/Testicular Exam Due ___ Yes ___ No
PSA ordered ___ Yes ___ No ___ N/A
Testicular self exam taught ___ Yes ___ No
Immunizations up to date ___ Yes ___ No
Medical History Reviewed ___ Yes ___ No

History of Present Illness:

F/U Anxiety - Depression - BD
needs refills -

( ) History continued on other side ( ) See Patient History Form

**PHYSICAL EXAM** (NL=Normal;ABNL=Abnormal; NE=Not examined)(Circle L, R Bilateral, Both etc. to identify area of abnormality)

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | HEAD: | Depakote |
| | | | Tenderness | Zoloft 100 BD |
| | | | Deformities | |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | SINUSES | |
| | | | Maxillary L R Both | |
| | | | Frontal L R Both | |
| | | | EYES | |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles L R Bilateral | |
| | | | EARS | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | NOSE | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | ORAL CAVITY | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | OROPHARYNX | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | NECK | |
| | | | Cervical Lymph nodes L R Bilateral | |
| | | | Thyroid L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | BREATHING | |
| | | | Shallow Labored Retractions | |
| | | | LUNG SOUNDS | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | EXPANSION | |
| | | | CHEST WALL | |
| | | | Tenderness Scars Deformities | |
| | | | HEART | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | VASCULAR | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | ABDOMEN | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | LIVER | |
| | | | Enlarged Tender | |
| | | | SPLEEN | |
| | | | Enlarged Tender | |
| | | | UROGENITAL | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | BACK | |
| | | | CVA Tenderness L R Both | |

* NOTE: D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasm; SW=SWelling; AN=ANterior; POS=POSterior; MED=Medial; LAT=Lateral

NL ABNL NE

RECTAL
- Tone Hemorrhoids Guaiac

MUSCULOSKELETAL*

AXIAL
- Cervical Thoracic Lumbar
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

SHOULDER
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

ARM
- Upper Lower Both
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

ELBOW
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

WRIST
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

HAND FINGERS BOTH
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT
- FINGER(S)# 1 2 3 4 5

HIP
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

LEG
- Upper Lower Both (Cont. col.2)

NL ABNL NE

(LEG CONTINUED)
- Upper Lower Both
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

KNEE
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

ANKLE
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT

FOOT
- D T ROM SP SW
- L R Bilateral
- AN POS MED LAT
- TOE(S)# 1 2 3 4 5

NEUROLOGY
- CRANIAL NERVES
- II III IV V VI VII
- VIII IX X XI XII

MOTOR
- Weakness Paralysis Tremor
- Other
- Location

SENSORY
- Numbness Tingling
- Other
- Location

REFLEXES
- Corneal Biceps Triceps
- Knee Ankle Babinski

SKIN
- Rashes Ulcerations Abrasions
- Lacerations Scaring Pigmentation
- Hair Nails

MENTAL HEALTH
- Behavior Oriented

Fwt

ASSESSMENT/PLAN

Anxiety / Depression / Insomnia

(P) Refill Zoloft 100 QD
Viagra #6
Δ to Trazadone 50 QHS
Hold Depakote
Cogentin [illegible] #6

[signature]

NELSON, MARVIN
DOB: 12/13/1959 M M
I-CRS/CMSP(*)
102-DICKEY, J MD /DICKEY
MR 095636
SCL: 000%
EXP: 11/30/06
11/22/06

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG: ____ ; IZ (type(s) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ___Yes___No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED: ____ Yes___ No Type(s) ____

NOTE: List all new meds and medication refills on the yellow MEDICATION LOG SHEET) New Meds Listed ___Yes ___No; Meds Refilled ___Yes ___No

FOLLOW UP/REFERRALS:

TC000015

REVISED: 12/05/2005

# TRI-CITY HEA[illegible] CENTER ADULT P[illegible] RESS NOTE

NELSON, HARVIN
DOB: 12/13/1959 M
I-URS/CHSP(*) EXP: 12/30/06
102-DICKEY, J MD /DICKEY 09/16/06
MR 095536 SCL: 000

**To be Completed by Medical Assistant:**

HT 6'6½" WT 189 T 99.3 P 96 R 18

BP: R ___/___ L 123/70

LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___

BS (all diabetics) ___ HgbA1C ___

UPT ___ Pos ___ Neg HCT/Hgb ___

Smoker ___ Yes ___ No Pks/day: Tobacco Use ___ Yes (No)

Smokers in house ___ Yes (No)

Advance Health Care Directive Given ___ Yes ___ No

Approx. Date Last Tetanus N/A Pneumococcal ___

Date of Last Pap ___ Mammo: ___ Staying Healthy Asses. ___

Allergies NKDA

MA Signature [signature] BMI → 25

**To be Completed by Provider:**

Education on Tobacco use given ___ Yes ___ No

Weight ___ Normal ___ Over ___ Under

Info. given on nutrition diet and exercise ___ Yes ___ No

Pap Due ___ Yes ___ No

Mammogram Due ___ Yes ___ No ___ N/A

CPE Due ___ Yes ___ No ___ N/A

BSE Taught ___ Yes ___ No

Prostate/Testicular Exam Due ___ Yes ___ No

PSA ordered ___ Yes ___ No ___ N/A

Testicular self exam taught ___ Yes ___ No

Immunizations up to date ___ Yes ___ No

Medical History Reviewed ___ Yes ___ No

History of Present Illness:

F/U Depression - Anxiety; needs refills - takes Zoloft 100mg QD, wants to ↑ 150 QD impending Divorce -

( ) History continued on other side ( ) See Patient History Form

**PHYSICAL EXAM** (NL=Normal; ABNL=Abnormal; NE=Not examined) (Circle L, R Bilateral, Both etc. to identify area of abnormality)

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | ***HEAD:*** | Zoloft 100 QD |
| | | | Tenderness | |
| | | | Deformities | |
| | | | Evidence of trauma | |
| | | | Old New | |
| | | | ***SINUSES*** | |
| | | | Maxillary L R Both | |
| | | | Frontal L R Both | |
| | | | ***EYES*** | Aunt ↓ Depakote |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles | |
| | | | L R Bilateral | |
| | | | ***EARS*** | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | ***NOSE*** | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | ***ORAL CAVITY*** | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | ***OROPHARYNX*** | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | ***NECK*** | |
| | | | Cervical Lymph nodes | |
| | | | L R Bilateral | |
| | | | Thyroid | |
| | | | L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | ***BREATHING*** | |
| | | | Shallow Labored Retractions | |
| | | | ***LUNG SOUNDS*** | |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | ***EXPANSION*** | |
| | | | ***CHEST WALL*** | |
| | | | Tenderness Scars Deformities | |
| | | | ***HEART*** | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | ***VASCULAR*** | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | ***ABDOMEN*** | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | ***LIVER*** | |
| | | | Enlarged Tender | |
| | | | ***SPLEEN*** | |
| | | | Enlarged Tender | |
| | | | ***UROGENITAL*** | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | ***BACK*** | |
| | | | CVA Tenderness L R Both | |

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasm;SW=SWelling; AN=ANterior;POS= POSterior;MED=Medial; LAT=Lateral

| NL | ABNL | NE | |
|---|---|---|---|
| | | | RECTAL |
| | | | Tone Hemorrhoids Guaiac |
| | | | MUSCULOSKELETAL* |
| | | | AXIAL |
| | | | Cervical Thoracic Lumbar |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | SHOULDER |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ARM |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ELBOW |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | WRIST |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | HAND FINGERS BOTH |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FINGER(S) # 1 2 3 4 5 |
| | | | HIP |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | LEG |
| | | | Upper Lower Both (Cont. col.2) |

| NL | ABNL | NE | |
|---|---|---|---|
| | | | (LEG CONTINUED) |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | KNEE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ANKLE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FOOT |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | TOE(S) # 1 2 3 4 5 |
| | | | NEUROLOGY |
| | | | CRANIAL NERVES |
| | | | II III IV V VI VII |
| | | | VIII IX X XI XII |
| | | | MOTOR |
| | | | Weakness Paralysis Tremor |
| | | | Other |
| | | | Location |
| | | | SENSORY |
| | | | Numbness Tingling |
| | | | Other |
| | | | Location |
| | | | REFLEXES |
| | | | Corneal Biceps Triceps |
| | | | Knee Ankle Babinski |
| | | | SKIN |
| | | | Rashes Ulcerations Abrasions |
| | | | Lacerations Scaring Pigmentation |
| | | | Hair Nails |
| | | | MENTAL HEALTH |
| | | | Behavior Oriented |

*ASSESSMENT/PLAN*

Depression

(P) ↑ Zoloft 150 QD
F/u 4 [illegible] (Areas)
for refill Depakote
Viagra #6

[signature]

NELSON, MARVIN
DOB: 12/13/1959 M M
I-CR9/CMSP(*)
102-DICKEY, J MD /DICKEY 09/16/05

FR 095636
SCL: 000%
EXP: 11/30/06

( ) Continued on Progress Note

*In House Orders:* Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

*Outside Labs Ordered:* ____Yes____No Type(s) ____

*RADIOLOGY/ULTRASOUND ORDERED:* ____ *Yes* ____ *No* *Type(s)* ____

(*NOTE:* List all new meds and medication refills on the yellow *MEDICATION LOG SHEET*) *New Meds Listed* ____ *Yes* ____ *No; Meds Refilled* ____ *Yes* ____ *No*

TC000017

*FOLLOW UP/REFERRALS:*

NELSON, MARVIN
DOB:12/13/1959 M M
I-CRS/CMSP(*) EXP: 11/30/06
102-DICKEY, J MD /DICKEY 07/08/06
MR 095636
SCL: 100%

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

BMI=26.0

**To be Completed by Medical Assistant:**

HT 6'0½ WT 193 T 98.7 P 67 R ____

BP: R ___/___ L 107/71

LMP ♂ G ___ P ___ TAB ___ SAB ___ Living ___

BS (all diabetics) ______ HgbA1C ______

UPT ___ Pos ___ Neg HCT/Hgb ______

Smoker ___ Yes (No) Pks/day: Tobacco Use ___ Yes ___ No

Smokers in house ___ Yes (No)

Advance Health Care Directive Given ___ Yes ___ No

Approx. Date Last: Tetanus ______ Pneumococcal ______

Date of Last Pap ______ Mammo: ______ Staying Healthy Asses. ______

Allergies NKDA

MA Signature G. Orozco M.A.

**To be Completed by Provider:**

Education on Tobacco use given ___ Yes ___ No

Weight ___ Normal ___ Over ___ Under

Info. given on nutrition diet and exercise ___ Yes ___ No

Pap Due ___ Yes ___ No

Mammogram Due ___ Yes ___ No ___ N/A

CPE Due ___ Yes ___ No ___ N/A

BSE Taught ___ Yes ___ No

Prostate/Testicular Exam Due ___ Yes ___ No

PSA ordered ___ Yes ___ No ___ N/A

Testicular self exam taught ___ Yes ___ No

Immunizations up to date ___ Yes ___ No

Medical History Reviewed ___ Yes ___ No

History of Present Illness:

requesting refills - doing well
mood stable —

( ) History continued on other side ( ) See Patient History Form

**PHYSICAL EXAM** *(NL=Normal; ABNL=Abnormal; NE=Not examined) (Circle L, R Bilateral, Both etc. to identify area of abnormality)*

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | **HEAD:** | Zoloft → |
| | | | Tenderness | cut SX |
| | | | Deformities | (98% SX) |
| | | | Evidence of trauma Old New | IRReg SX |
| | | | **SINUSES** | (constipation) |
| | | | Maxillary L R Both | neck |
| | | | Frontal L R Both | Lipitor |
| | | | **EYES** | refills |
| | | | Pupils L R Both | |
| | | | Fundi L R Both | |
| | | | Cornea L R Both | |
| | | | Lids L R Both | |
| | | | Extra Ocular Muscles L R Bilateral | |
| | | | **EARS** | |
| | | | Canals: L R Both | |
| | | | TM"s: L R Both | |
| | | | **NOSE** | |
| | | | Mucosa | |
| | | | Polyps | |
| | | | Discharge | |
| | | | Septum | |
| | | | **ORAL CAVITY** | |
| | | | Mucosa | |
| | | | Gums | |
| | | | Teeth | |
| | | | Tongue | |
| | | | **OROPHARYNX** | |
| | | | Tonsils | |
| | | | Uvula | |
| | | | **NECK** | |
| | | | Cervical Lymph nodes L R Bilateral | |
| | | | Thyroid L R Bilateral | |

| NL | ABNL | NE | | (Comments) |
|---|---|---|---|---|
| | | | **BREATHING** | Viagra helps |
| | | | Shallow Labored Retractions | |
| | | | **LUNG SOUNDS** | wife is still has anger issues |
| | | | Crackles Wheezes Rhonchi | |
| | | | L R Lobe: | |
| | | | Upper Lower Middle | |
| | | | **EXPANSION** | |
| | | | **CHEST WALL** | |
| | | | Tenderness Scars Deformities | |
| | | | **HEART** | |
| | | | Rate Rhythm | |
| | | | Murmurs Gallop PMI | |
| | | | **VASCULAR** | |
| | | | Jugular Vein Distension | |
| | | | Aterial pulses: | |
| | | | Carotid Radial Pop PT DP | |
| | | | Venous | |
| | | | Varicosity's | |
| | | | Venous Stasis Ulcers | |
| | | | **ABDOMEN** | |
| | | | Dullness Tension Fluid Wave | |
| | | | Tenderness | |
| | | | Epigastric Suprapubic | |
| | | | RUQ LUQ RLQ LLQ | |
| | | | Guarding Rebound | |
| | | | **LIVER** | |
| | | | Enlarged Tender | |
| | | | **SPLEEN** | |
| | | | Enlarged Tender | |
| | | | **UROGENITAL** | |
| | | | Lesions | |
| | | | Masses | |
| | | | Discharge | |
| | | | Inguinal Nodes L R Both | |
| | | | **BACK** | |
| | | | CVA Tenderness L R Both | |

* (NOTE: D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasm SW=SWelling; AN=ANterior; POS= POSterior; MED=Medial; LAT=Lateral

| NL | ABNL | NE | | NL | ABNL | NE | (LEG CONTINUED) Upper Lower Both |
|---|---|---|---|---|---|---|---|
| | | | RECTAL | | | | D T ROM SP SW |
| | | | Tone Hemorrhoids Guaiac | | | | L R Bilateral |
| | | | MUSCULOSKELETAL* | | | | AN POS MED LAT |
| | | | AXIAL | | | | KNEE |
| | | | Cervical Thoracic Lumbar | | | | D T ROM SP SW |
| | | | D T ROM SP SW | | | | L R Bilateral |
| | | | L R Bilateral | | | | AN POS MED LAT |
| | | | AN POS MED LAT | | | | ANKLE |
| | | | SHOULDER | | | | D T ROM SP SW |
| | | | D T ROM SP SW | | | | L R Bilateral |
| | | | L R Bilateral | | | | AN POS MED LAT |
| | | | AN POS MED LAT | | | | FOOT |
| | | | ARM | | | | D T ROM SP SW |
| | | | Upper Lower Both | | | | L R Bilateral |
| | | | D T ROM SP SW | | | | AN POS MED LAT |
| | | | L R Bilateral | | | | TOE(S) # 1 2 3 4 5 |
| | | | AN POS MED LAT | | | | NEUROLOGY |
| | | | ELBOW | | | | CRANIAL NERVES |
| | | | D T ROM SP SW | | | | II III IV V VI VII |
| | | | L R Bilateral | | | | VIII IX X XI XII |
| | | | AN POS MED LAT | | | | MOTOR |
| | | | WRIST | | | | Weakness Paralysis Tremor |
| | | | D T ROM SP SW | | | | Other |
| | | | L R Bilateral | | | | Location |
| | | | AN POS MED LAT | | | | SENSORY |
| | | | HAND FINGERS BOTH | | | | Numbness Tingling |
| | | | D T ROM SP SW | | | | Other |
| | | | L R Bilateral | | | | Location |
| | | | AN POS MED LAT | | | | REFLEXES |
| | | | FINGER(S) # 1 2 3 4 5 | | | | Corneal Biceps Triceps |
| | | | HIP | | | | Knee Ankle Babinski |
| | | | D T ROM SP SW | | | | SKIN |
| | | | L R Bilateral | | | | Rashes Ulcerations Abrasions |
| | | | AN POS MED LAT | | | | Lacerations Scaring Pigmentation |
| | | | LEG | | | | Hair Nails |
| | | | Upper Lower Both (Cont. col.2) | ✓ | | | MENTAL HEALTH |
| | | | | | | | Behavior Oriented |

ASSESSMENT/PLAN

Depression
BD

(P) ↑ Zoloft 100 QD
Refill Wellbutrin #6
Refill Lipitor 20 QD

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ ____

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ___Yes ___No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED: ___ Yes ___ No Type(s) ____

(NOTE: List all new meds and medication refills on the yellow MEDICATION LOG SHEET) New Meds Listed ___Yes ___No; Meds Refilled ___Yes ___No

FOLLOW UP/REFERRALS:

TC000019

REVISED: 12/05/2005

# TRI-CITY HEALTH CENTER ADULT PROGRESS NOTE

NELSON, MARVIN
DOB:12/13/1959 M
I-CRS/CMSP(*)
102-DICKEY,J MD /DICKEY
MR 095636
SCL: 100%
EXP:11/30/06
06/24/06

**To be Completed by Medical Assistant:**

HT 60"½ WT 195 T 98.1 P 69 R 18

BP: R ___ L 107/55

LMP ___ G ___ P ___ TAB ___ SAB ___ Living ___
BS (all diabetics) ___ HgbA1C ___
UPT ___ Pos ___ Neg ___ HCT/Hgb ___
Smoker ___ Yes (No) ___ Pks/day; Tobacco Use ___ Yes (No)
Smokers in house ___ Yes ___ (No)
Advance Health Care Directive Given ___ Yes ___ No
Approx. Date Last: Tetanus N/A ___ Pneumococcal ___
Date of Last:Pap ∅ ___ Mammo: ∅ ___ Staying Healthy Asses ___
Allergies NKDA

MA Signature ___ MA     BMI: 26.5

**To be Completed by Provider:**

Education on Tobacco use given ___ Yes ___ No
Weight ___ Normal ___ Over ___ Under
Info. given on nutrition diet and exercise ___ Yes ___ No
Pap Due ___ Yes ___ No
Mammogram Due ___ Yes ___ No ___ N/A
CPE Due ___ Yes ___ No ___ N/A
BSE Taught ___ Yes ___ No
Prostate/Testicular Exam Due ___ Yes ___ No
PSA ordered ___ Yes ___ No ___ N/A
Testicular self exam taught ___ Yes ___ No
Immunizations up to date ___ Yes ___ No
Medical History Reviewed ___ Yes ___ No

## History of Present Illness:

*(handwritten, illegible)*

**PHYSICAL EXAM** (NL=Normal, ABNL=Abnormal; NE=Not examined)( Circle L, R Bilateral, Both etc. to identify area of abnormality)

*(physical exam checklist with handwritten annotations, largely illegible)*

TC000020

* (NOTE:D=Deformity; T=Tenderness; ROM=Range Of Motion; SP=SPasmSW=SWelling; AN=ANterior;POS= POSterior;MED=Medial; LAT=Lateral

| NL | ABNL | NE | |
|---|---|---|---|
| | | | RECTAL |
| | | | Tone Hemorrhoids Guaiac |
| | | | MUSCULOSKELETAL* |
| | | | AXIAL |
| | | | Cervical Thoracic Lumbar |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | SHOULDER |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ARM |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ELBOW |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | WRIST |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | HAND FINGERS BOTH |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FINGER(S) # 1 2 3 4 5 |
| | | | HIP |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | LEG |
| | | | Upper Lower Both (Cont. col.2) |

| NL | ABNL | NE | |
|---|---|---|---|
| | | | (LEG CONTINUED) |
| | | | Upper Lower Both |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | KNEE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | ANKLE |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | FOOT |
| | | | D T ROM SP SW |
| | | | L R Bilateral |
| | | | AN POS MED LAT |
| | | | TOE(S) # 1 2 3 4 5 |
| | | | NEUROLOGY |
| | | | CRANIAL NERVES |
| | | | II III IV V VI VII |
| | | | VIII IX X XI XII |
| | | | MOTOR |
| | | | Weakness Paralysis Tremor |
| | | | Other |
| | | | Location |
| | | | SENSORY |
| | | | Numbness Tingling |
| | | | Other |
| | | | Location |
| | | | REFLEXES |
| | | | Corneal Biceps Triceps |
| | | | Knee Ankle Babinski |
| | | | SKIN |
| | | | Rashes Ulcerations Abrasions |
| | | | Lacerations Scaring Pigmentation |
| | | | Hair Nails |
| ✓ | | | MENTAL HEALTH |
| | | | Behavior Oriented |

ASSESSMENT/PLAN

Depression - / ED

(P) D/C Wellbutrin
Δ to Zoloft 50 QD #14
Viagra 50mg #6
Continue Depakote
[illegible]

( ) Continued on Progress Note

In House Orders: Nebulizer Treatment ____ ;Repeat Treatment ____ ; EKG; ____ ; IZ (type(s) ____ ;Patient Refuses IZ

Meds(Type) ____ ; Other (Type) ____

Outside Labs Ordered: ___Yes___No Type(s) ____

RADIOLOGY/ULTRASOUND ORDERED:____ Yes____ No Type(s)____

(NOTE:List all new meds and medication refills on the yellow MEDICATION LOG SHEET)New Meds Listed ___Yes ___No; Meds Refilled___Yes___No

FOLLOW UP/REFERRALS:

TC000024 REVISED: 12/05/2005

NELSON,MARVIN MR 095636
DOB:12/13/1959 M M SCL: 100%
I-CRS/CMSP(*) EXP:11/30/06
102-DICKEY,J MD /DICKEY 06/24/06

EALTH CENTER
ATION LOG

NOTE: Please fill in meds given at each visit. Also note depo shots and vitamin shots, therapeutic inj. (Do not note immunizations)

CHART NO.

ALLERGIC TO:

X No known Allergies Date 6/28/07

Date ____ Reaction ____
Date ____ Reaction ____
Date ____ Reaction ____

Please chart medications as noted in the box: Date in top box, quantity on the left and provider initials on the right.

DATE / QUANTITY / Initials

| Medication Name, Dosage and Instructions | | MEDICATION DISPENSING LOG | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MED/ DOSE | Zoloft | 3/15/07 #180 | 6/26/07 #90 | 8/22/07 #50 | | | | | Scholarship |
| SIG | 150 mg. QD 200 | | | | | | | | |
| MED/ DOSE | Depakote | | | | | | | | |
| SIG | 200-400 mg pm | | | | | | | | |
| MED/ DOSE | ~~Lipitor 80mg~~ Crestor 20mg | 9/6/07 85 | | | | | | | |
| SIG | qd | | | | | | | | |
| MED/ DOSE | Trazodone 50mg | 6/28/07 80+1 | | | | | | | |
| SIG | | | | | | | | | |
| MED/ DOSE | Lovastatin 20mg | 9/6/07 D/C | | | | | | | |
| SIG | | | | | | | | | |
| MED/ DOSE | Viagra 50 mg 1/2 tab - T tab | 6/28/07 6 | 9/6/07 6 | | | | | | |
| SIG | | | | | | | | | |
| MED/ DOSE | Xanax 0.25 mg qd pm | 6/28/07 15 | | | | | | | |
| SIG | | | | | | | | | |
| MED/ DOSE | | | | | | | | | |
| SIG | | | | | | | | | |

TC000022

Provider Identification log: Please print your name beside your initials.

# ALAMEDA COUNTY MEDICAL CENTER

**Fairmont Hospital**

15400 Foothill Blvd - San Leandro, California 94578

***RADIOLOGY INTERPRETATION***

**Patient:** NELSON, MARVIN
**DOB:** 12/13/59
**Date:** 07/26/07
**Order #** 90002
**Ordered by:** DICKEY, JAN MD
**History:**

**Sex:** Male
**MR#** 01 68 31 24 0
**LOC:** 97

**LEFT XRAY KNEE 2 VIEWS** **07/26/07 02:43PM**

FULL REPORT: Left knee

HISTORY: Pain.

FINDINGS: Frontal and lateral views demonstrate no evidence of fractures, compartment narrowing or joint effusion.

IMPRESSION: Negative.

*Interpreted by: W. Greg Wierzbowski, M.D.*
**Electronically Signed by: W. Greg Wierzbowski, M.D.**

**THANK YOU FOR LETTING US SERVE YOU**

08/09/07 Date Transcribed:
Interpreted by: W. Greg Wierzbowski, M.D.
Page# 1 of 1 1

SC 08/11/07 11:54AM
Printed:6-SEP-07 09:31:58

ID: #SIMI#070906085930

D.O.B.:
Meds:
Class:
Dr:
Tech:

| | | |
|---|---|---|
| Vent. Rate: | 67 bpm | |
| RR Interval: | 887 ms | |
| PR Interval: | 140 ms | |
| QRS Duration: | 94 ms | |
| QT Interval: | 382 ms | |
| QTc Interval: | 394 ms | |
| QT Dispersion: | 52 ms | |
| P-R-T AXIS: | 72° | 56° 48° |

** INTERPRETATION MADE WITHOUT KNOWING PATIENT'S GENDER/AGE :
WITHIN NORMAL LIMITS

Summary: NORMAL ECG

* Unconfirmed Analysis :

NELSON, MARVIN MR 090636
DOB:12/13/1959 M M DSCL: 000%
I-CRS/CMSP(*) EXP:12/30/07
316-RAMOS-SCOTT, C NP /D 09/06/07

CMG

I aVR V1 V4
II aVL V2 V5
III aVF V3 V6
II II II II

TC000024

L: 10 mm/mV
C: 10 mm/mV
BURDICK INC

QTc=Hodges
BURDICK RECORDER NO/REF

Atria 3000 Int ref#20050202AE(0004)

Serial #:A3000-999999

25 mm/s
STABLE 40 Hz

Quest Diagnostics®
[illegible]EST DIAGNOSTICS INCORPORATED

PATIENT INFORMATION
NELSON,MARVIN

DOB: 12/13/1959 Age: 47
GENDER: M

ID: 095636
PHONE: 888-9232

REPORT STATUS **Final**

ORDERING PHYSICIAN
RAMOS-SCOTT,CATHY

CLIENT INFORMATION
51585
TCHC/LIBERTY-FAMILY PRACTIC[illegible]
39500 LIBERTY ST
FREMONT, CA 94538

[illegible] INFORMATION
[illegible]: Z3059389
[illegible]: 515851052518
[illegible]: 515851052518

[illegible]ED 07/17/2007 11:45
[illegible]D: 07/17/2007 23:00
[illegible]D: 07/18/2007 05:35

| [illegible] Name | In Range | Out of Range | Reference Range | La[illegible] |
|---|---|---|---|---|
| REPORT COMMENTS | SEE NOTE<br>FASTING | | | SJ |
| HEPATIC FUNCTION | | | | SJ |
| [illegible], TOTAL | 7.1 | | 6.2-8.3 g/dL | |
| [illegible] | 4.6 | | 3.6-5.1 g/dL | |
| [illegible] | 2.5 | | 2.1-3.7 g/dL | |
| [illegible] RATIO | 1.8 | | 1.0-2.1 ratio | |
| [illegible], TOTAL | 0.4 | | 0.2-1.2 mg/dL | |
| [illegible], DIRECT | 0.1 | | < = 0.2 mg/dL | |
| [illegible] PHOSPHATASE | 68 | | 40-115 U/L | |
| [illegible] ([illegible]) | 38 | | 10-40 U/L | |
| [illegible] ([illegible]) | 60 | | 9-60 U/L | |
| [illegible], INDIRECT | 0.3 | | 0.2-1.2 mg/dL | |
| [illegible] PROFILE | | | | SJ |
| [illegible] | [illegible] | | [illegible] | |
| [illegible] | [illegible] | | [illegible] | |
| [illegible] CHOLESTEROL | 52 | | >40 mg/dL | |
| [illegible] | [illegible] | | [illegible] | |

| RISK CATEGORY | LDL-CHOLESTEROL GOAL |
|---|---|
| VERY HIGH (E.G.,DIABETES + CVD) | <70 mg/dL |
| HIGH (DIABETICS;CHD RISK EQUIVALENTS) | <100 mg/dL |
| MODERATELY HIGH (MULTIPLE (2+) RISK FACTORS) | <130 mg/dL |
| 0 TO 1 RISK FACTORS | <160 mg/dL |

*NCEP REPORT.CIRCULATION 2004;110:227-239.

| | | | | |
|---|---|---|---|---|
| [illegible] | [illegible] | | [illegible] | |
| [illegible] | [illegible] | | [illegible] | |
| [illegible]ROXINE-FREE | 0.9 | | 0.8-1.8 ng/dL | SJ |
| [illegible]H, 3RD GENERATION<br>[illegible] | 2.44 | | 0.40-5.50 mIU/L | SJ |

Disc c̄ pt
9/6/07
CR.

[illegible] Laboratory Information:

[illegible] Diagnostics 967 Kabury Road San Jose CA 95133 Laboratory Director: James B. Fitzwater, M.D.

make an appointment
7/27/07

[illegible] MARVIN - Z3059389

Page 1 - End of Report

Lab Reviews

- ☐ Normal Lab
- ☐ Abnormal Lab
- ☐ File Lab
- ☐ Pull Chart
- ☐ No action needed
- ☑ F/U with P.C. Provider

TC000025

Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics. © Quest Diagnostics Incorporated. All rights reserved. [illegible]



NELSON, MARVIN MR 093636
DOB: 12/13/1959 M M DSCL: 000
I-CRS/CMSP(*) EXP: 12/30/07
316 RAMOS-SCOTT, C NP /D 09/06/07

Nelson, Marvin DOB 12/13/59

MEDICATION

Librium 10 mg #20 (ORF)

Take i tab po bid prn

FAXED H.m 10:05 am

C-Ramos-Scott, FNP
NPF # 15478
DEA # MR1546259

Doctor's Signature: Date: 9/6/07



NELSON,MARVIN MR 095636
DOB:12/13/1959 M M DSCL: 025x
I-CRS/CMSP(*) EXP:12/30/07
316-RAMOS-SCOTT,C NP /D 06/28/07

Nelson, Marvin DOB 12/13/59

MEDICATION

1. Trazodone 50 mg #30 (1 RF)
   Take ī tab po qhs
2. Xanax 0.25 mg #15 (fifteen)
   Take ī tab po qd prn

Chereamie Ramos-Scott, FNP
NPF#15478
DEA #MR1546289

Doctor's Signature: [signature] Date: 6/28/07

paroled cm



Authorization to Dispense Medication

Place Patient Label Here
MARVIN NELSON

*[to be completed by provider at Mowry]*

Patient, ______________________, is receiving medication through the
(name of patient)

scholarship program. Please dispense the following medication:

1) ZOLOFT 200 mg. ī Tab QD # 90 (100 mg)

2)

3)

Provider signature______________________ Date 6/26/07

*[to be completed by provider at Liberty]*

DISPENSING INFORMATION

Dispensing Provider signature______________________ Date__________

Comments:

*Place Medication Authorization Form in Patient's Medical Record.*

TC000028



Tri-City
Health
Center

MEDICATION

Ibuprofen 800 mgs 1 Q 8° P.O / P.C / PRN
# 40
x one Refill

Doctor's Signature: [signature] 03/12/07 Date:

faxed
3-12-07
VR